# 2022 TAX RETURN

## CLIENT COPY

**Client:**  0829-SC

**Prepared for:**  6 TO 9 DENTAL TEXAS PLLC
2603 SE MILITARY DR #103
SAN ANTONIO, TX  78223
(650) 796-1341

**Prepared by:**  CODY R. CALDWELL, CPA
MOSS, LUSE & WOMBLE, LLC
5160 TENNYSON PWKY STE 2000W
PLANO, TX  75024
(972) 674-2584

**Date:**  APRIL 21, 2023

**Comments:**

CLIENT COPY

**Route to:** _____  _____  _____  _____

FDIL2001L   07/05/22

**MOSS, LUSE & WOMBLE, LLC**
**5160 TENNYSON PKWY STE 2000W**
**PLANO, TX 75024**
**(972) 674-2584**

**Client 0829-SC**
**April 21, 2023**

**6 TO 9 DENTAL TEXAS PLLC**
**2603 SE MILITARY DR #103**
**SAN ANTONIO, TX 78223**
**(650) 796-1341**

---

### FEDERAL FORMS

| | |
|---|---|
| **Form 1120S** | **2022 U.S. S Corporation Income Tax Return** |
| **Schedule D** | **Capital Gains and Losses** |
| **Schedule K-1** | **Shareholder's Income, Deductions, Credits,  etc** |
| **Form 1125-E** | **Compensation of Officers** |
| **Form 7004** | **Automatic Extension of Time to File** |
| **Form 7203** | **S Corporation Shareholder Basis Limitation** |
| **Form 8879-CORP** | **E-file Authorization for Corporations** |
| | **Depreciation Schedules** |

---

### TEXAS FORMS

| | |
|---|---|
| **Form 05-158-A** | **Texas Franchise Tax Report** |
| **Form 05-158-B** | **Texas Franchise Report - Page 2** |
| **Form 05-102** | **Texas Public Information Report** |

---

### FEE SUMMARY

| | |
|---|---:|
| **Preparation Fee** | **$      2,100.00** |
| **Discount - Bundled Package** | **(540.00)** |
| **Paid - Included in Monthly Fee** | **(1,560.00)** |
| **Amount Due** | **$            0.00** |

CLIENT COPY

# 2022        FEDERAL INCOME TAX SUMMARY        PAGE 1

**6 TO 9 DENTAL TEXAS PLLC**        27-5384348

| | 2022 | 2021 | DIFF |
|---|---:|---:|---:|
| **ORDINARY INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 1,512,990 | 1,825,124 | -312,134 |
| GROSS PROFIT............................. | 1,512,990 | 1,825,124 | -312,134 |
| OTHER INCOME............................ | 0 | 41,212 | -41,212 |
| TOTAL INCOME (LOSS)..................... | 1,512,990 | 1,866,336 | -353,346 |
| **ORDINARY DEDUCTIONS** | | | |
| COMPENSATION OF OFFICERS................. | 129,654 | 88,461 | 41,193 |
| SALARIES/WAGES (LESS EMPLOYMENT CR.)..... | 588,104 | 771,787 | -183,683 |
| REPAIRS AND MAINTENANCE................. | 71,604 | 18,322 | 53,282 |
| RENTS................................... | 69,747 | 88,305 | -18,558 |
| TAXES AND LICENSES..................... | 67,608 | 76,334 | -8,726 |
| INTEREST............................... | 131,607 | 215,467 | -83,860 |
| DEPRECIATION........................... | 1,340 | 1,340 | 0 |
| ADVERTISING............................ | 3,459 | 3,649 | -190 |
| EMPLOYEE BENEFIT PROGRAMS.............. | 5,013 | 15,281 | -10,268 |
| OTHER DEDUCTIONS....................... | 323,772 | 540,349 | -216,577 |
| TOTAL DEDUCTIONS....................... | 1,391,908 | 1,819,295 | -427,387 |
| ORDINARY BUSINESS INCOME (LOSS)........ | 121,082 | 47,041 | 74,041 |
| **REFUND OR AMOUNT DUE** | | | |
| BALANCE DUE............................ | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS)........ | 121,082 | 47,041 | 74,041 |
| INTEREST INCOME........................ | 428 | 8 | 420 |
| NET LONG-TERM CAPITAL GAIN (LOSS)...... | 444,552 | 0 | 444,552 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| POST-1986 DEPRECIATION ADJUSTMENT...... | -9,739 | -19,479 | 9,740 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| OTHER TAX-EXEMPT INCOME................ | 0 | 170,425 | -170,425 |
| NONDEDUCTIBLE EXPENSES................. | 6,133 | 0 | 6,133 |
| PROPERTY DISTRIBUTIONS................. | 621,549 | 162,632 | 458,917 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| INVESTMENT INCOME...................... | 428 | 8 | 420 |
| INCOME (LOSS) RECONCILIATION........... | 566,062 | 47,049 | 519,013 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS....................... | 3,437,761 | 1,821,753 | 1,616,008 |
| BEGINNING LIABILITIES & EQUITY......... | 3,437,761 | 1,821,753 | 1,616,008 |
| ENDING ASSETS.......................... | 3,426,538 | 3,437,761 | -11,223 |
| ENDING LIABILITIES & EQUITY............ | 3,426,538 | 3,437,761 | -11,223 |

CLIENT COPY

| 2022 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|------|-------------------------------|--------|

**6 TO 9 DENTAL TEXAS PLLC**                                      27-5384348

**ENDING ASSETS**

| | | |
|---|---|---|
| CASH | | 7,727 |
| OTHER CURRENT ASSETS | | 8,219 |
| LOANS TO SHAREHOLDERS | | 3,350,150 |
| BUILDINGS AND OTHER ASSETS | 607,630 | |
| LESS: ACCUMULATED DEPRECIATION | (569,377) | 38,253 |
| INTANGIBLE ASSETS | 32,213 | |
| LESS: ACCUMULATED AMORTIZATION | (10,024) | 22,189 |
| TOTAL ASSETS | | 3,426,538 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---|
| SHORT-TERM NOTES PAYABLE | 88,464 |
| OTHER CURRENT LIABILITIES | 512,334 |
| LONG-TERM NOTES PAYABLE | 3,706,496 |
| CAPITAL STOCK | 1,000 |
| RETAINED EARNINGS | -881,756 |
| TOTAL LIABILITIES AND EQUITY | 3,426,538 |


CLIENT COPY

**2022**                    # TEXAS INCOME TAX SUMMARY                    **PAGE 1**

**6 TO 9 DENTAL TEXAS PLLC**                                    **27-5384348**

|  | **2022** | **2021** | **DIFF** |
|---|---|---|---|
| **REVENUE** | | | |
| GROSS RECEIPTS OR SALES | 1,512,990 | 1,825,124 | -312,134 |
| INTEREST | 428 | 8 | 420 |
| GAINS/LOSSES | 444,552 | 0 | 444,552 |
| OTHER INCOME | 0 | 41,212 | -41,212 |
| TOTAL GROSS REVENUE | 1,957,970 | 1,866,344 | 91,626 |
| TOTAL REVENUE | 1,957,970 | 1,866,344 | 91,626 |
| **COMPENSATION** | | | |
| WAGES AND CASH COMPENSATION | 1,117,758 | 0 | 1,117,758 |
| EMPLOYEE BENEFITS | 5,013 | 0 | 5,013 |
| TOTAL COMPENSATION | 1,122,771 | 0 | 1,122,771 |
| **MARGIN** | | | |
| PERCENT MARGIN | 1,370,579 | 0 | 1,370,579 |
| COGS MARGIN | 1,957,970 | 0 | 1,957,970 |
| COMPENSATION MARGIN | 835,199 | 0 | 835,199 |
| LESS THAN 1 MILLION MARGIN | 957,970 | 0 | 957,970 |
| MARGIN | 835,199 | 0 | 835,199 |
| **APPORTIONMENT FACTOR** | | | |
| GROSS RECEIPTS IN TEXAS | 1,957,970 | 1,866,344 | 91,626 |
| GROSS RECEIPTS EVERYWHERE | 1,957,970 | 1,866,344 | 91,626 |
| APPORTIONMENT FACTOR | 1.00000 | 1.00000 | 0.00000 |
| **TAXABLE MARGIN** | | | |
| APPORTIONED MARGIN | 835,199 | 0 | 835,199 |
| TAXABLE MARGIN | 835,199 | 0 | 835,199 |
| APPORTIONED REVENUE (EZ COMPUTATION) | 0 | 1,866,344 | -1,866,344 |
| **TAX DUE** | | | |
| TAX RATE | 0.7500% | 0.0000% | 0.7500% |
| TAX DUE | 6,264 | 0 | 6,264 |
| **TAX ADJUSTMENTS** | | | |
| TAX DUE BEFORE DISCOUNT | 6,264 | 6,178 | 86 |
| **AMOUNT DUE AND PAYABLE** | | | |
| TOTAL AMOUNT DUE AND PAYABLE | 6,264 | 6,178 | 86 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE | 0.8% | 0.0% | 0.8% |
| EFFECTIVE TAX RATE | 0.8% | 0.0% | 0.8% |

CLIENT COPY

| 2022 | GENERAL INFORMATION | PAGE 1 |
|---|---|---|
| | **6 TO 9 DENTAL TEXAS PLLC** | **27-5384348** |

**FORMS NEEDED FOR THIS RETURN**

```
FEDERAL: 1120S, SCH D, SCH K-1, 1125-E, 7004, 7203, 8879-CORP, ELECTIONS
TEXAS:   05-158-A, 05-158-B, 05-102
```

**TAX RATES**

TEXAS                                                                        0.75%

**CARRYOVERS TO 2023**

NONE



Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
Go to *www.irs.gov/Form7203* for instructions and the latest information.

OMB No. 1545-2302

Attachment
Sequence No. **203**

Name of shareholder

VIRGINIA HUMPHREY

Identifying number

**A** Name of S corporation

6 TO 9 DENTAL TEXAS PLLC

**B** Employer identification number

27-5384348

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** [X] Original shareholder  **(2)** [ ] Purchased  **(3)** [ ] Inherited  **(4)** [ ] Gift  **(5)** [ ] Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation .................... [ ]

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year.................................................. | 1 | 55,107. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year................. | 2 | |
| 3a | Ordinary business income (enter losses in Part III) ......................... 3a | 121,082. | |
| b | Net rental real estate income (enter losses in Part III) ...................... 3b | | |
| c | Other net rental income (enter losses in Part III) ......................... 3c | | |
| d | Interest income ...................................................... 3d | 428. | |
| e | Ordinary dividends ................................................... 3e | | |
| f | Royalties ........................................................... 3f | | |
| g | Net capital gains (enter losses in Part III) ................................. 3g | 444,552. | |
| h | Net section 1231 gain (enter losses in Part III) ........................... 3h | | |
| i | Other income (enter losses in Part III) .................................. 3i | | |
| j | Excess depletion adjustment. .......................................... 3j | | |
| k | Tax-exempt income .................................................. 3k | | |
| l | Recapture of business credits .......................................... 3l | | |
| m | Other items that increase stock basis...................................... 3m | | |
| 4 | Add lines 3a through 3m. ................................................................... | 4 | 566,062. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 ............................................. | 5 | 621,169. |
| 6 | Distributions (excluding dividend distributions)................................................ | 6 | 621,549. |

**Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---:|
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 ........................................ | 7 | 0. |
| 8a | Nondeductible expenses ............................................... 8a | | |
| b | Depletion for oil and gas. ............................................. 8b | | |
| c | Business credits (sections 50(c)(1) and (5)). ............................. 8c | | |
| 9 | Add lines 8a through 8c. .................................................................... | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ................................... | 10 | |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c)............................ | 11 | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) ...................................... | 12 | |
| 13 | Other items that decrease stock basis..................................................... | 13 | |
| 14 | Add lines 11, 12, and 13. ................................................................... | 14 | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ................................................................... | 15 | 0. |

## Part II  Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>[ ] Formal note<br>[ ] Open account | (b) Debt 2<br>[ ] Formal note<br>[ ] Open account | (c) Debt 3<br>[ ] Formal note<br>[ ] Open account | (d) Total |
|---|---|---|---|---:|
| 16 Loan balance at the beginning of the corporation's tax year. ..................... | | | | 0. |
| 17 Additional loans (see instructions)......... | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| 19 Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

FDIA9998  09/29/22

Form **7203** (Rev. 12-2022)

CLIENT COPY

Form 7203 (Rev. 12-2022)   6 TO 9 DENTAL TEXAS PLLC                    27-5384348        **Page 2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   VIRGINIA HUMPHREY |

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year.................... | | | | 0. |
| 22 | Enter the amount, if any, from line 17..... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23................................ | | | | 0. |
| 25 | Divide line 24 by line 18................. | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19...................... | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24... | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-.................. | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d).. | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-......... | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26............................. | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32.................................. | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** |

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35  Ordinary business loss............. | | | | | |
| 36  Net rental real estate loss............ | | | | | |
| 37  Other net rental loss................. | | | | | |
| 38  Net capital loss..................... | | | | | |
| 39  Net section 1231 loss................ | | | | | |
| 40  Other loss.......................... | | | | | |
| 41  Section 179 deductions.............. | | | | | |
| 42  Charitable contributions.............. | | | | | |
| 43  Investment interest expense......... | | | | | |
| 44  Section 59(e)(2) expenditures........ | | | | | |
| 45  Other deductions.................... | | | | | |
| 46  Foreign taxes paid or accrued........ | | | | | |
| 47  **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 0. | 0. | 0. | 0. | 0. |

Form **7203** (Rev. 12-2022)

| 2022 | E-FILE PAYMENT RECORD - BALANCE DUE | PAGE 1 |
|---|---|---|

**6 TO 9 DENTAL TEXAS PLLC**                                    **27-5384348**

### Form Payment Record

THE TAXPAYER'S BALANCE DUE WILL BE PAID ELECTRONICALLY USING THE FOLLOWING
INFORMATION.  MODIFY THE BANK AND ACCOUNT INFORMATION USING THE TEXAS ELECTRONIC
PAYMENT INPUT FIELDS IN SCREEN 3.1

Name of Bank           WELLS FARGO

Routing Transit Number   ███████

Bank Account Number      ██████████

Type of Account          CHECKING

Amount of Tax Payment         6,264.

Tax Type   05-158

Requested Payment Date   5/15/23

Taxpayer's Daytime Phone Number   650-796-1341

CLIENT COPY

FDIL4001L  06/09/21

Form **8879-CORP**
(December 2022)

Department of the Treasury
Internal Revenue Service

**E-file** Authorization for Corporations

For calendar year 20 22 , or tax year beginning _ _ _ , 20 _ _ , ending _ _ _ , 20 _ _

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| 6 TO 9 DENTAL TEXAS PLLC | 27-5384348 |

| **Part I** | **Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 1,512,990. |

**Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize MOSS, LUSE & WOMBLE, LLC to enter my PIN ▓▓▓▓▓ as my signature
ERO firm name                                                                                do not enter all zeros
on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date 4/17/2023  Title MEMBER

**Part III** | **Certification and Authentication**

**ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.** ........................ ▓▓▓▓▓
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature CODY R. CALDWELL, CPA _____  Date 4/17/2023

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**       CPCA9401L  01/04/23       Form **8879-CORP** (12-2022)

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► **File a separate application for each return.**

► **Go to** *www.irs.gov/Form7004* **for instructions and the latest information.**

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 6 TO 9 DENTAL TEXAS PLLC | 27-5384348 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
2603 SE MILITARY DR #103

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SAN ANTONIO, TX 78223

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

## Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for.......................... | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

## Part II — All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here...... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here.................. ► ☐

**5a** The application is for calendar year 20 __22__, or tax year beginning _____, 20 ___, and ending _____, 20 ___

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions — attach explanation.)

| | | | |
|---|---|---|---|
| **6** Tentative total tax ................................................. | **6** | | 0. |
| **7** **Total** payments and credits. See instructions ................................. | **7** | | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions........................... | **8** | | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** CPCZ0701L 08/09/18 Form **7004** (Rev. 12-2018)

CLIENT COPY

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2022**

For calendar year 2022 or tax year beginning _____, 2022, ending _____,

| | | |
|---|---|---|
| **A** S election effective date 3/04/2011 | **TYPE OR PRINT** 6 TO 9 DENTAL TEXAS PLLC 2603 SE MILITARY DR #103 SAN ANTONIO, TX 78223 | **D** Employer identification number 27-5384348 |
| **B** Business activity code number (see instructions) 621210 | | **E** Date incorporated 3/04/2011 |
| **C** Check if Schedule M-3 attached ☐ | | **F** Total assets (see instructions) $ 3,426,538. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . ___ ___ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **I N C O M E** | **1a** Gross receipts or sales. . . . . . . . . . . . . . . . . . . | **1a** | 1,517,430. | |
| | **b** Returns and allowances. . . . . . . . . . . . . . . . . . . | **1b** | 4,440. | |
| | **c** Balance. Subtract line 1b from line 1a. . . . . . . . . . . . . . . . . . . | | **1c** | 1,512,990. |
| | **2** Cost of goods sold (attach Form 1125-A). . . . . . . . . . . . . . . . . . . | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c. . . . . . . . . . . . . . . . . . . | | **3** | 1,512,990. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797). . . . . . . . . . . | | **4** | |
| | **5** Other income (loss) (see instrs — att statement). . . . . . . . . . . . . . . . . . . | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5. . . . . . . . . . . . . . . . . . . | | **6** | 1,512,990. |
| **D E D U C T I O N S (SEE INSTRS)** | **7** Compensation of officers (see instructions — attach Form 1125-E). . . . . . . . | | **7** | 129,654. |
| | **8** Salaries and wages (less employment credits). . . . . . . . . . . . . . . . . . . | | **8** | 588,104. |
| | **9** Repairs and maintenance. . . . . . . . . . . . . . . . . . . | | **9** | 71,604. |
| | **10** Bad debts. . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** Rents. . . . . . . . . . . . . . . . . . . | | **11** | 69,747. |
| | **12** Taxes and licenses. . . . . . . . . . . . . . . . . . . | | **12** | 67,608. |
| | **13** Interest (see instructions). . . . . . . . . . . . . . . . . . . | | **13** | 131,607. |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562). . | | **14** | 1,340. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)**. . . . . . . . . . . . . . . . . . . | | **15** | |
| | **16** Advertising. . . . . . . . . . . . . . . . . . . | | **16** | 3,459. |
| | **17** Pension, profit-sharing, etc., plans. . . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** Employee benefit programs. . . . . . . . . . . . . . . . . . . | | **18** | 5,013. |
| | **19** Other deductions (attach statement) SEE STATEMENT 1. | | **19** | 323,772. |
| | **20** **Total deductions.** Add lines 7 through 19. . . . . . . . . . . . . . . . . . . | | **20** | 1,391,908. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6. | | **21** | 121,082. |
| **T A X  A N D  P A Y M E N T S** | **22a** Excess net passive income or LIFO recapture tax (see instructions). . . . . . . . | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S). . . . . . . . . . . . . . . . . . . | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes). . . . . . . . | | **22c** | |
| | **23a** 2022 estimated tax payments and 2021 overpayment credited to 2022. . . . . . | **23a** | | |
| | **b** Tax deposited with Form 7004. . . . . . . . . . . . . . . . . . . | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136). . . . . . . . | **23c** | | |
| | **d** Add lines 23a through 23c. . . . . . . . . . . . . . . . . . . | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached. . . . . . . . ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed. . . . . . . . | | **25** | 0. |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid. . . . . . . . | | **26** | |
| | **27** Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title MEMBER

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name CODY R. CALDWELL, CPA | Preparer's signature CODY R. CALDWELL, CPA | Date | Check ☐ if self-employed  PTIN ▮▮▮ |
| Firm's name MOSS, LUSE & WOMBLE, LLC | | | Firm's EIN ▮▮▮ |
| Firm's address 5160 TENNYSON PKWY STE 2000W PLANO, TX 75024 | | | Phone no. (972) 674-2584 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

SPSA0112  09/14/22

Form **1120-S** (2022)

CLIENT COPY

Form 1120-S (2022)  6 TO 9 DENTAL TEXAS PLLC                    27-5384348                    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** [X] Cash  **b** [ ] Accrual  **c** [ ] Other (specify) _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:
  **a** Business activity SERVICES _ _ _ _ _ _ _ _ _ _ _  **b** Product or service DENTAL SERVICES _ _ _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .     | | X

**4** At the end of the tax year, did the corporation:
  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . .     | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . .     | | X
  If "Yes," complete lines (i) and (ii) below.
  **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _
  **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . .     | | X
  If "Yes," complete lines (i) and (ii) below.
  **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _
  **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . .  [ ]
  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X
  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.
  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.
  **c** The corporation is a tax shelter and the corporation has business interest expense.
  If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X
  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.
  **b** The corporation's total assets at the end of the tax year were less than $250,000.
  If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2022)  6 TO 9 DENTAL TEXAS PLLC                                    27-5384348                    **Page 3**

| Schedule B | Other Information   (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?............................................ | | | X |
| | If "Yes," enter the amount of principal reduction............................................ $ _ _ _ _ _ _ _ _ _ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | | X |
| **14a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099?............................. | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?........................................ | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?.............................. | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ........................................ $ | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21)................................................ | **1** | 121,082. |
| | **2** | Net rental real estate income (loss) (attach Form 8825)........................... | **2** | |
| | **3a** | Other gross rental income (loss)...................... | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement)............................... | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a................... | **3c** | |
| | **4** | Interest income............................................................. | **4** | 428. |
| | **5** | Dividends:  **a** Ordinary dividends.......................................... | **5a** | |
| | | **b** Qualified dividends.......................... | **5b** | | |
| | **6** | Royalties.................................................................. | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S))........... | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)).......... | **8a** | 444,552. |
| | **b** | Collectibles (28%) gain (loss)....................... | **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement)............. | **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797).......................... | **9** | |
| | **10** | Other income (loss) (see instructions)..........  Type: | **10** | |
| **Deduc-tions** | **11** | Section 179 deduction (attach Form 4562)................................... | **11** | |
| | **12a** | Charitable contributions................................................. | **12a** | |
| | **b** | Investment interest expense........................................... | **12b** | |
| | **c** | Section 59(e)(2) expenditures.................  Type: _ _ _ _ _ _ _ | **12c** | |
| | **d** | Other deductions (see instructions)............  Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)).............................. | **13a** | |
| | **b** | Low-income housing credit (other).................................. | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)................... | **13c** | |
| | **d** | Other rental real estate credits (see instrs)......  Type: _ _ _ _ _ _ _ _ | **13d** | |
| | **e** | Other rental credits (see instructions).........  Type: _ _ _ _ _ _ _ _ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478)............................ | **13f** | |
| | **g** | Other credits (see instructions)................  Type: | **13g** | |
| **Interna-tional** | | | SEE STATEMENT 2 | |
| | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ............ ☐ | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment ..................................... | **15a** | -9,739. |
| | **b** | Adjusted gain or loss ............................................ | **15b** | |
| | **c** | Depletion (other than oil and gas)..................................... | **15c** | |
| | **d** | Oil, gas, and geothermal properties — gross income .................... | **15d** | |
| | **e** | Oil, gas, and geothermal properties — deductions ..................... | **15e** | |
| | **f** | Other AMT items (attach statement) ................................. | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** | Tax-exempt interest income.......................................... | **16a** | |
| | **b** | Other tax-exempt income........................................... | **16b** | |
| | **c** | Nondeductible expenses ........................................... | **16c** | 6,133. |
| | **d** | Distributions (attach stmt if required) (see instrs) .................... | **16d** | 621,549. |
| | **e** | Repayment of loans from shareholders............................... | **16e** | |
| | **f** | Foreign taxes paid or accrued....................................... | **16f** | |

**BAA**                                    SPSA0134   09/14/22                                    Form **1120-S** (2022)

CLIENT COPY

Form 1120-S (2022)   6 TO 9 DENTAL TEXAS PLLC                                    27-5384348            Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | Total amount | |
|---|---|---|---|---|---|
| **Other Infor- mation** | **17a** | Investment income | | **17a** | 428. |
| | **b** | Investment expenses | | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits | | **17c** | |
| | **d** | Other items and amounts (attach statement) | SEE STATEMENT 3 | | |
| **Recon- ciliation** | **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | **18** | 566,062. |

| Schedule L | Balance Sheets per Books | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | | 23,032. | | 7,727. |
| **2a** | Trade notes and accounts receivable | | | | | |
| **b** | Less allowance for bad debts | | ( ) | | ( ) | |
| **3** | Inventories | | | | | |
| **4** | U.S. government obligations | | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | | |
| **6** | Other current assets (attach stmt) . . . . SEE ST 4 | | | 649. | | 8,219. |
| **7** | Loans to shareholders | | | 3,350,150. | | 3,350,150. |
| **8** | Mortgage and real estate loans | | | | | |
| **9** | Other investments (attach statement) | | | | | |
| **10a** | Buildings and other depreciable assets | | 607,630. | | 607,630. | |
| **b** | Less accumulated depreciation | | ( 568,037.) | 39,593. | ( 569,377.) | 38,253. |
| **11a** | Depletable assets | | | | | |
| **b** | Less accumulated depletion | | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | | |
| **13a** | Intangible assets (amortizable only) | | 32,213. | | 32,213. | |
| **b** | Less accumulated amortization | | ( 7,876.) | 24,337. | ( 10,024.) | 22,189. |
| **14** | Other assets (attach stmt) | | | | | |
| **15** | Total assets | | | 3,437,761. | | 3,426,538. |
| | **Liabilities and Shareholders' Equity** | | | | | |
| **16** | Accounts payable | | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | 85,484. | | 88,464. |
| **18** | Other current liabilities (attach stmt) . . SEE ST 5 | | | 585,659. | | 512,334. |
| **19** | Loans from shareholders | | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | 3,141,202. | | 3,706,496. |
| **21** | Other liabilities (attach statement) | | | | | |
| **22** | Capital stock | | | 1,000. | | 1,000. |
| **23** | Additional paid-in capital | | | | | |
| **24** | Retained earnings | | | -375,584. | | -881,756. |
| **25** | Adjustments to shareholders' equity (att stmt) | | | | | |
| **26** | Less cost of treasury stock | | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | | 3,437,761. | | 3,426,538. |

SPSA0134   09/14/22                                                          Form **1120-S** (2022)

CLIENT COPY

Form 1120-S (2022)  6 TO 9 DENTAL TEXAS PLLC                                    27-5384348                    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books.............. | 115,377. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest..$ _ _ _ _ _ _ _ _ _ _ _ | | |
| | SEE STATEMENT 6 _ _ _ 444,552. | 444,552. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| **a** | Depreciation........ $ _ _ _ _ _ _ _ _ _ _ | | **a** | Depreciation ... $ _ _ _ _ _ _ _ _ _ _ | | |
| **b** | Travel and entertainment  $ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | SEE STATEMENT 7 _ _ _ _ _ 6,133. | 6,133. | **7** | Add lines 5 and 6...................... | | 0. |
| **4** | Add lines 1 through 3..................... | 566,062. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. .... | | 566,062. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year................ | 0. | | | 54,842. |
| **2** | Ordinary income from page 1, line 21........... | 121,082. | | | |
| **3** | Other additions.....SEE STATEMENT 8..... | 444,980. | | | |
| **4** | Loss from page 1, line 21 .................... | ( ) | | | |
| **5** | Other reductions....SEE STATEMENT 9..... | ( 6,133.) | | | ( ) |
| **6** | Combine lines 1 through 5..................... | 559,929. | | | 54,842. |
| **7** | Distributions................................. | 559,929. | | | 54,842. |
| **8** | Balance at end of tax year. Subtract line 7 from line 6........ | 0. | | | |

SPSA0134   09/14/22                                                                            Form **1120-S** (2022)

CLIENT COPY

**SCHEDULE D**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses and Built-in Gains

**Attach to Form 1120-S.**
**Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

OMB No. 1545-0123

**2022**

| Name | Employer identification number |
|---|---|
| 6 TO 9 DENTAL TEXAS PLLC | 27-5384348 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year?..................... ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

### Part I    Short-Term Capital Gains and Losses — Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.  This form may be easier to complete if you round off the cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b .................... | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked.......... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked.......... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked.......... | | | | |

| | | | |
|---|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37................................ | **4** | | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824................. | **5** | | |
| **6** Tax on short-term capital gain included on line 23 below................. | **6** | ( | ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). Enter here and on Form 1120-S, Schedule K, line 7 or 10................. | **7** | | |

### Part II    Long-Term Capital Gains and Losses — Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.  This form may be easier to complete if you round off the cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b ..................... | 444,552. | | | 444,552. |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked............. | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked............. | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked............. | | | | |

| | | | |
|---|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37................................ | **11** | | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824................. | **12** | | |
| **13** Capital gain distributions (see instructions)................. | **13** | | |
| **14** Tax on long-term capital gain included on line 23 below................. | **14** | ( | ) |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Enter here and on Form 1120-S, Schedule K, line 8a or 10................. | **15** | | 444,552. |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**                 **Schedule D (Form 1120-S) 2022**

CLIENT COPY

Schedule D (Form 1120-S) 2022     6 TO 9 DENTAL TEXAS PLLC                    27-5384348          Page **2**

| | **Part III** **Built-in Gains Tax** (See instructions **before** completing this part.) | | |
|---|---|---|---|
| **16** | Excess of recognized built-in gains over recognized built-in losses (attach computation statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** | Taxable income (attach computation statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| **18** | Net recognized built-in gain. Enter the smallest of line 16, line 17, or line 8 of Schedule B . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| **19** | Section 1374(b)(2) deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| **20** | Subtract line 19 from line 18. If zero or less, enter -0- here and on line 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| **21** | Enter 21% (0.21) of line 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| **22** | Section 1374(b)(3) business credit and minimum tax credit carryforwards from C corporation years . . . . . . . . . . | **22** | |
| **23** | **Tax.** Subtract line 22 from line 21 (if zero or less, enter -0-). Enter here and on Form 1120-S, page 1, line 22b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |

Schedule D (Form 1120-S) 2022



671121

**Schedule K-1**
(Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/___ ending ___/___/___

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| **Part I** | **Information About the Corporation** |
| --- | --- |

**A** Corporation's employer identification number
27-5384348

**B** Corporation's name, address, city, state, and ZIP code
6 TO 9 DENTAL TEXAS PLLC
2603 SE MILITARY DR #103
SAN ANTONIO, TX 78223

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year............... 100
End of tax year..................... 100

| **Part II** | **Information About the Shareholder** |
| --- | --- |

**E** Shareholder's identifying number
████████████

**F** Shareholder's name, address, city, state, and ZIP code
VIRGINIA HUMPHREY
13701 TRAILSIDE LN
LIVE OAK, TX 78233

CLIENT COPY

**G** Current year allocation percentage.......... 100 %

**H** Shareholder's number of shares
Beginning of tax year............... 100
End of tax year..................... 100

**I** Loans from shareholder
Beginning of tax year............ $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

### Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount | Box | Description | Amount |
| --- | --- | --- | --- | --- | --- |
| 1 | Ordinary business income (loss) | 121,082. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 428. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked............. ☐ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | A | | −9,739. |
| 8a | Net long-term capital gain (loss) | 444,552. | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| | | | C | | 6,133. |
| 10 | Other income (loss) | | D | | 621,549. |
| 11 | Section 179 deduction | | 17 | Other information | |
| | | | A | | 428. |
| 12 | Other deductions | | AC | | 1,957,970. |
| | | | V* | STMT | |
| 18 | ☐ More than one activity for at-risk purposes* | | | | |
| 19 | ☐ More than one activity for passive activity purposes* | | | | |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2022**

SHAREHOLDER 1

SPSA0412  07/08/22

6 TO 9 DENTAL TEXAS PLLC 27-5384348

SCHEDULE K-1 (FORM 1120S) 2022     **SUPPLEMENTAL INFORMATION**     PAGE   2

**SUPPLEMENTAL INFORMATION**

THIS SHAREHOLDER WILL NOT RECEIVE SCHEDULE K-3 FROM THE S CORPORATION UNLESS THE
SHAREHOLDER REQUESTS THE SCHEDULE.



SHAREHOLDER 1 : VIRGINIA HUMPHREY ▮▮▮▮▮▮

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)

| S corporation's name: 6 TO 9 DENTAL TEXAS PLLC | | S corporation's EIN: 27-5384348 |
|---|---|---|
| Shareholder's name: VIRGINIA HUMPHREY | | Shareholder's identifying number: ▮▮▮▮▮▮ |

| Shareholder's share of: | 6 TO 9 DENTAL TEXAS PLLC<br>☐ PTP<br>☐ Aggregated<br>☒ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 121,082. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | 717,758. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | 177,971. | | |
| **Section 199A dividends** | | | |

| Shareholder's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . | | | |

CLIENT COPY

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          SPSA1515   12/15/22          **Statement A (Form 1120-S) (2022)**

Form **1125-E**
(Rev October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| 6 TO 9 DENTAL TEXAS PLLC | 27-5384348 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| VIRGINIA HUMPHREY | ▮▮▮▮▮▮ | 80.00 % | 100 % | % | 0. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 129,654. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 10-2016)

| 2022 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

**6 TO 9 DENTAL TEXAS PLLC**      27-5384348

**STATEMENT 1**
**FORM 1120S, LINE 19**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| ACCOUNTING | $ 8,400. |
| AMORTIZATION | 2,148. |
| AUTO AND TRUCK EXPENSE | 457. |
| COMPUTER AND INTERNET EXPENSES | 8,858. |
| CONTINUING EDUCATION | 470. |
| CONTRACT LABOR | 39,495. |
| CREDIT CARD AND BANK FEES | 18,609. |
| DENTAL SUPPLIES | 99,256. |
| DUES AND SUBSCRIPTIONS | 1,410. |
| FLOWERS AND GIFTS | 418. |
| INSURANCE | 5,707. |
| LABORATORY FEES | 38,030. |
| LAUNDRY AND UNIFORMS | 731. |
| LEGAL FEES | 39,022. |
| MEALS | 755. |
| MEDICAL WASTE DISPOSAL | 563. |
| OFFICE EXPENSE | 9,256. |
| OFFICE SUPPLIES | 12,272. |
| POSTAGE AND SHIPPING | 1,347. |
| SECURITY | 1,455. |
| TELECOM | 9,477. |
| TRANSITION EXPENSES | 1,236. |
| TRAVEL AND LODGING | 15,913. |
| UTILITIES | 8,487. |
| TOTAL | $ 323,772. |

**STATEMENT 2**
**FORM 1120S, SCHEDULE K, LINE 14**
**EXCEPTION TO FILING SCHEDULE K-2**

THIS S CORPORATION QUALIFIED FOR EXCEPTION TO FILING SCHEDULE K-2.

**STATEMENT 3**
**FORM 1120S, SCHEDULE K, LINE 17D**
**OTHER ITEMS AND AMOUNTS**

GROSS RECEIPTS FOR SECTION 448(C) .................................................... $ 1,957,970.

**STATEMENT 4**
**FORM 1120S, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| DUE FROM TREASURY - 941 | $ 0. | $ 81. |
| EMPLOYEE ADVANCE | 649. | 0. |
| PREPAID PAYROLL TAXES | 0. | 8,138. |
| TOTAL | $ 649. | $ 8,219. |

CLIENT COPY

**2022**                    **FEDERAL STATEMENTS**                    **PAGE 2**

**6 TO 9 DENTAL TEXAS PLLC**                                   27-5384348

---

**STATEMENT 5**
**FORM 1120S, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| DUE TO EMPLOYEES | $      17,702. | $       4,643. |
| INTERCOMPANY | 567,802. | 507,350. |
| PAYROLL LIABILITIES | 155. | 341. |
| TOTAL | $     585,659. | $     512,334. |

---

**STATEMENT 6**
**FORM 1120S, SCHEDULE M-1, LINE 2**
**INCOME ON SCHEDULE K NOT ON BOOKS**

| | |
|---|---|
| DISTRIBUTIONS IN EXCESS OF BASIS | $     444,552. |
| TOTAL | $     444,552. |

---

**STATEMENT 7**
**FORM 1120S, SCHEDULE M-1, LINE 3**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

| | |
|---|---|
| OFFICERS LIFE INSURANCE PREMIUMS | $       6,133. |
| TOTAL | $       6,133. |

---

**STATEMENT 8**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 3**
**OTHER ADDITIONS**

| | |
|---|---|
| INTEREST INCOME | $         428. |
| LONG-TERM CAPITAL GAIN | 444,552. |
| TOTAL | $     444,980. |

---

**STATEMENT 9**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 5**
**OTHER REDUCTIONS**

| | |
|---|---|
| OFFICERS LIFE INSURANCE PREMIUMS | $       6,133. |
| TOTAL | $       6,133. |

CLIENT COPY

**2022**        **GENERAL ELECTIONS**        **PAGE 1**

**6 TO 9 DENTAL TEXAS PLLC**        **27-5384348**

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

6 TO 9 DENTAL TEXAS PLLC
2603 SE MILITARY DR #103
SAN ANTONIO, TX 78223
27-5384348



TX2023  05-158-A
VER. 14.0  (Rev.9-16/9)

# Texas Franchise Tax Report - Page 1

■ **Tcode**  13250 ANNUAL

| Taxpayer number | Report year | Due date |
|---|---|---|
| ■ ████ 8782 | 2023 | 05/15/2023 |

Taxpayer name
6 TO 9 DENTAL TEXAS PLLC

Secretary of State file number
or Comptroller file number

Mailing address
2603 SE MILITARY DR #103

0801393330

| City | State | Country | ZIP code plus 4 | Check box if the |
|---|---|---|---|---|
| SAN ANTONIO | TX | US | 78223 | address has changed ■ |

Check box if this is a combined report ■  Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions ■  Check box to request a Certificate of Account Status ■

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?  **[X] Yes**  ☐ No

** If not twelve months, see instructions for annualized revenue

| | m m d d y y | | m m d d y y | SIC code | NAICS code |
|---|---|---|---|---|---|
| Accounting year begin date** | 010122 | Accounting year end date ■ | 123122 | 8021 | 621210 |

**REVENUE** *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 1. | Gross receipts or sales | 1. | 1512990.00 |
| 2. | Dividends | 2. | 0.00 |
| 3. | Interest | 3. | 428.00 |
| 4. | Rents *(can be negative amount)* | 4. | 0.00 |
| 5. | Royalties | 5. | 0.00 |
| 6. | Gains/losses *(can be negative amount)* | 6. | 444552.00 |
| 7. | Other income *(can be negative amount)* | 7. | 0.00 |
| 8. | Total gross revenue *(Add items 1 thru 7)* | 8. | 1957970.00 |
| 9. | Exclusions from gross revenue *(see instructions)* | 9. | 0.00 |
| 10. | **TOTAL REVENUE** *(item 8 minus item 9 if less than zero, enter 0)* | 10. | 1957970.00 |

*CLIENT COPY*

**COST OF GOODS SOLD** *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 11. | Cost of goods sold | 11. | 0.00 |
| 12. | Indirect or administrative overhead costs *(Limited to 4%)* | 12. | 0.00 |
| 13. | Other *(see instructions)* | 13. | 0.00 |
| 14. | **TOTAL COST OF GOODS SOLD** *(Add items 11 thru 13)* | 14. | 0.00 |

**COMPENSATION** *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 15. | Wages and cash compensation | 15. | 1117758.00 |
| 16. | Employee benefits | 16. | 5013.00 |
| 17. | Other *(see instructions)* | 17. | 0.00 |
| 18. | **TOTAL COMPENSATION** *(Add items 15 thru 17)* | 18. | 1122771.00 |

**Texas Comptroller Official Use Only**

| VE/DE | ☐ |
|---|---|
| PM Date | |

1032

TX2023
VER. 14.0

05-158-B
(Rev.9-16/9)

## Texas Franchise Tax Report - Page 2

■ **Tcode** 13251 ANNUAL

| ■ Taxpayer number | Report year | Due date | Taxpayer name |
|---|---|---|---|
| ██8782 | 2023 | 05/15/2023 | 6 TO 9 DENTAL TEXAS PLLC |

**MARGIN** *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 19. | **70% revenue** *(item 10 x .70)* | 19. ■ | 1370579. 00 |
| 20. | **Revenue less COGS** *(item 10 - item 14)* | 20. ■ | 1957970. 00 |
| 21. | **Revenue less compensation** *(item 10 - item 18)* | 21. ■ | 835199. 00 |
| 22. | **Revenue less $1 million** *(item 10 - $1,000,000)* | 22. ■ | 957970. 00 |
| 23. | **MARGIN** *(see instructions)* | 23. ■ | 835199. 00 |

**APPORTIONMENT FACTOR**

| | | | |
|---|---|---|---|
| 24. | **Gross receipts in Texas** *(Whole dollars only)* | 24. ■ | 1957970. 00 |
| 25. | **Gross receipts everywhere** *(Whole dollars only)* | 25. ■ | 1957970. 00 |
| 26. | **APPORTIONMENT FACTOR** *(Divide item 24 by item 25, round to 4 decimal places)* | 26. ■ | 1.0000 |

**TAXABLE MARGIN** *(Whole dollars only)*

| | | | |
|---|---|---|---|
| 27. | **Apportioned margin** *(Multiply item 23 by item 26)* | 27. ■ | 835199. 00 |
| 28. | **Allowable deductions** *(see instructions)* | 28. – | 0. 00 |
| 29. | **TAXABLE MARGIN** *(item 27 minus item 28)* | 29. ■ | 835199. 00 |

**TAX DUE**

| | | | |
|---|---|---|---|
| 30. | **Tax rate** *(see instructions for determining the appropriate tax rate)* | 30. ■ | 0.007500 |
| 31. | **Tax due** *(Multiply item 29 by the tax rate in item 30) (Dollars and cents)* | 31. ■ | 6264.00 |

**TAX ADJUSTMENTS** *(Dollars and cents)  (Do not include prior payments)*

| | | | |
|---|---|---|---|
| 32. | **Tax credits** *(item 23 from Form 05-160)* | 32. | 0. 00 |
| 33. | **Tax due before discount** *(item 31 minus item 32)* | 33. | 6264. 00 |
| 34. | **Discount** *(see instructions, applicable to report years 2008 and 2009)* | 34. ■ | 0. 00 |

**TOTAL TAX DUE** *(Dollars and cents)*

| | | | |
|---|---|---|---|
| 35. | **TOTAL TAX DUE** *(item 33 minus item 34)* | 35. ■ | 6264. 00 |

**Do not include payment if item 35 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.



Print or type name
VIRGINIA HUMPHREY

Area code and phone number
(650) 796-1341

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

sign here ▶

Date

Mail original to:
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**

| VE/DE | ☐ |
|---|---|
| PM Date | |

TX2023
VER. 14.0

05-102
(Rev.9-15/33)

# Texas Franchise Tax Public Information Report

To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),
Professional Associations (PA) and Financial Institutions

■ **Tcode** 13196

| ■ Taxpayer number | ■ Report year | **You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381. |
|---|---|---|
| ████ 8782 | 2023 | |

| Taxpayer name | | | |
|---|---|---|---|
| 6 TO 9 DENTAL TEXAS PLLC | | ■ | Check box if the mailing address has changed. |

| Mailing address | | | Secretary of State (SOS) file number or Comptroller file number |
|---|---|---|---|
| 2603 SE MILITARY DR #103 | | | |
| City | State | ZIP code plus 4 | |
| SAN ANTONIO | TX | 78223 | 0801393330 |

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office
2603 SE MILITARY DR #103, SAN ANTONIO, TX 78223
Principal place of business
2603 SE MILITARY DR #103, SAN ANTONIO, TX 78223

You must report officer, director, member, general partner and manager information as of the date you complete this report.

████████ 8223

**Please sign below!**   **This report must be signed to satisfy franchise tax requirements.**

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | m m d d y y |
|---|---|---|---|---|
| VIRGINIA HUMPHREY | MEMBER | ☐ YES | Term expiration | |
| Mailing address | City | State | | ZIP Code |
| 13701 TRAILSIDE LN | LIVE OAK | TX | | 78233 |
| Name | Title | Director | | m m d d y y |
| | | ☐ YES | Term expiration | |
| Mailing address | City | State | | ZIP Code |
| | | | | |
| Name | Title | Director | | m m d d y y |
| | | ☐ YES | Term expiration | |
| Mailing address | City | State | | ZIP Code |
| | | | | |

CLIENT COPY

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
| | | | |

**SECTION C**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

Registered agent and registered office currently on file (see instructions if you need to make changes)     You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.
Agent: VIRGINIA P. H. THOMAS

| Office: 2603 SE MILITARY DR #103 | City SAN ANTONIO | State TX | ZIP Code 78223 |
|---|---|---|---|

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B, and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | Title MEMBER | Date | Area code and phone number (650) 796-1341 |
|---|---|---|---|

## Texas Comptroller Official Use Only

| VE/DE | ☐ | PIR IND | ☐ |
|---|---|---|---|

1032